**Tommy Benny SUDIARTATE, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–70187.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 11, 2013.*

Filed Feb. 15, 2013.

David M. Haghighi, VHF Law Group, LLP, Los Angeles, CA, for Petitioner.

OIL, Tracey McDonald, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FERNANDEZ, TASHIMA, and WARDLAW, Circuit Judges.

MEMORANDUM **

Tommy Benny Sudiartate, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006), and we deny the petition for review.

Substantial evidence supports the BIA's finding that, even if Sudiartate's application for asylum had been timely filed, he failed to establish that he suffered past persecution. *See Wakkary v. Holder*, 558 F.3d 1049, 1059–60 (9th Cir.2009) ("being accosted by a threatening mob" while driving was discriminatory mistreatment but did not constitute past persecution). Substantial evidence further supports the BIA's finding that even under a disfavored group analysis, Sudiartate failed to establish sufficient individualized risk of harm to demonstrate a well-founded fear of persecution. *See Halim v. Holder*, 590 F.3d 971, 977–79 (9th Cir.2009) (determining that Christian Indonesian who had been beaten and threatened failed to establish sufficient evidence of individualized risk of future harm). Because the BIA analyzed

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Sudiartate's claim under a disfavored group analysis, we reject his request to remand in light of *Tampubolon v. Holder,* 610 F.3d 1056 (9th Cir.2010). Therefore, Sudiartate's asylum claim fails.

Because Sudiartate has not established eligibility for asylum, he necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye,* 453 F.3d at 1190.

Substantial evidence supports the agency's denial of CAT relief because Sudiartate failed to establish that it is more likely than not that he will be tortured if he returns to Indonesia. *See Wakkary,* 558 F.3d at 1067–68.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.